JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II _____          **Investigating Agency** FBI _____

**City** Boston _____          **Related Case Information:**

**County** Suffolk _____          Superseding Ind./ Inf. Yes _____   **Case No.** 13-cr-10017-JLT
                                   Same Defendant Yes _____   New Defendant _____
                                   Magistrate Judge Case Number _____
                                   Search Warrant Case Number 13-mj-1023-RBC - 13-mj-1034-RBC
                                   R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name John Alves _____          Juvenile:   ☐ Yes  ☑ No

                  Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No
Alias Name "Purdue," "Polk"

Address _____ (City & State) Roxbury, MA _____                                      ☐

Birth date (Yr only): 1979   SSN (last4#): 6306   Sex M _____   Race: _____   Nationality: _____

**Defense Counsel if known:** Emily R. Schulman _____          Address Wilmer Hale LLP _____

**Bar Number** _____                                                60 State Street _____

**U.S. Attorney Information:**                                        Boston, MA 02109

**AUSA** Emily O. Cummings/John A. Wortmann, Jr. _____   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

     ☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** 01/17/2013 _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence  ☐ Awaiting Trial
☑ On Pretrial Release:   Ordered by: U.S Magistrate Judge Robert B. Collings on 02/05/2013

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony 2 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date: 11/20/2013          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    John Alves

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841(a)(1) | Distribution of Marijuana | 7 |
| Set 3 | 18 U.S.C. § 2 | Aiding and Abetting | 7 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No. __II__          Investigating Agency __FBI__

**City** __Boston__                 **Related Case Information:**

**County** __Suffolk__              Superseding Ind./ Inf. __Yes__     Case No. __13-cr-10017-JLT__

                                    Same Defendant __Yes__      New Defendant _____
                                    Magistrate Judge Case Number _____
                                    Search Warrant Case Number __13-mj-1023-RBC - 13-mj-1034-RBC__
                                    R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Hamza Awil__                     Juvenile:          ☐ Yes ☑ No

                Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes ☑ No

Alias Name

Address     __(City & State)__ __Portland, ME__                                                    ⊞

Birth date (Yr only): __1988__  SSN (last4#): __9338__  Sex __M__     Race: _____     Nationality: _____

**Defense Counsel if known:**     __Thomas J. Iovieno__          Address __755 East Broadway, 3rd Floor__

**Bar Number** _____                                          __South Boston, MA 02127__

**U.S. Attorney Information:**

**AUSA** __Emily O. Cummings/John A. Wortmann, Jr.__     Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**     ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☐ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes  ☑ No

          ☐ Warrant Requested          ☑ Regular Process          ☑ In Custody

**Location Status:**

**Arrest Date** __01/17/2013__

☑ Already in Federal Custody as of __03/08/2013__ in __Wyatt Detention Facility__
☐ Already in State Custody at _____  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑     I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
      accurately set forth above.

Date: __11/20/2013__          Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   Hamza Awil _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr.js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** FBI

**City** Boston

**County** Suffolk          **Related Case Information:**

Superseding Ind./ Inf. Yes          Case No. 13-cr-10017-JLT
Same Defendant Yes          New Defendant
Magistrate Judge Case Number
Search Warrant Case Number          13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of

**Defendant Information:**

Defendant Name  Benjamin Baptista          Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name  "BJ"

Address          (City & State) Brockton, MA          ■

Birth date (Yr only): 1983   SSN (last4#): 9270   Sex M      Race:          Nationality:

**Defense Counsel if known:** Janice Bassil          Address Carney & Bassil

**Bar Number**                    20 Park Plaza, Suite 1405

                                  Boston, MA 02116

**U.S. Attorney Information:**

**AUSA** Emily O. Cummings/John A. Wortmann, Jr.      Bar Number if applicable

**Interpreter:**    ☐ Yes  ☑ No          List language and/or dialect:

**Victims:**    ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes  ☐ No

**Matter to be SEALED:**    ☐ Yes  ☑ No

    ☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** 01/17/2013

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☑ On Pretrial Release:   Ordered by: U.S. Magistrate Judge Robert B. Collings  on 06/18/2013

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
     accurately set forth above.

Date: 11/20/2013          Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   Benjamin Baptista   _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. § 853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011 wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**  Category No. **II**   Investigating Agency **FBI**

**City** Boston

**County** Suffolk

**Related Case Information:**

Superseding Ind./ Inf. **Yes**   Case No. **13-cr-10017-JLT**
Same Defendant **Yes**   New Defendant ____
Magistrate Judge Case Number ____
Search Warrant Case Number **13-mj-1023-RBC - 13-mj-1034-RBC**
R 20/R 40 from District of ____

**Defendant Information:**

Defendant Name **Jeremia Barbosa**   Juvenile:  ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name **"DeDe"**

Address   (City & State) **Randolph, MA**   ⊞

Birth date (Yr only): **1984**  SSN (last4#): **1265**  Sex **M**   Race: ____   Nationality: ____

**Defense Counsel if known:** **Leslie Feldman-Rumpler**   Address **101 Tremont Street, Suite 708**

**Bar Number** ____   **Boston, MA 02108**

**U.S. Attorney Information:**

**AUSA** **Emily O. Cummings/John A. Wortmann, Jr.**   Bar Number if applicable ____

**Interpreter:** ☐ Yes ☑ No   List language and/or dialect: ____

**Victims:** ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☐ Yes ☐ No

**Matter to be SEALED:** ☐ Yes ☑ No

☐ Warrant Requested   ☑ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** **01/17/2013**

☑ Already in Federal Custody as of **01/17/2013** in **Wyatt Detention Facility** .
☐ Already in State Custody at ____ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: ____ on ____

**Charging Document:** ☐ Complaint ☐ Information ☑ Indictment

**Total # of Counts:** ☐ Petty ──── ☐ Misdemeanor ──── ☑ Felony **1** ────

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: **11/20/2013**   Signature of AUSA: _[signature]_

JS 45 (5/97) (Revised U S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Jeremia Barbosa

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr.js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No. __II__          **Investigating Agency** __FBI__

**City**   __Boston__          **Related Case Information:**

**County**   __Suffolk__          Superseding Ind./ Inf. __Yes__     Case No. __13-cr-10017-JLT__
                               Same Defendant __Yes__     New Defendant _____
                               Magistrate Judge Case Number _____
                               Search Warrant Case Number   __13-mj-1023-RBC - 13-mj-1034-RBC__
                               R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   __Maurice Barnett__          Juvenile:   ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No
Alias Name   __"Cali"__

Address   __(City & State)  Marina, California__                                      ⊞

Birth date (Yr only): __1982__  SSN (last4#): __4343__  Sex __M__     Race: _____   Nationality: _____

**Defense Counsel if known:**   __Keith S. Halpern__          Address __572 Washington Street, Suite 19__

**Bar Number** _____                                      __Wellesley, MA 02482__

**U.S. Attorney Information:**

**AUSA**   __Emily O. Cummings/John A. Wortmann, Jr.__     Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

          ☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**   __1/17/2013__

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial
☑ On Pretrial Release:   Ordered by:   __U.S. Magistrate Judge Robert B. Collings__  on __2/12/2013__

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date: __11/20/2013__          Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**  Maurice Barnett  _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

‰JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** FBI

**City**    Boston                  **Related Case Information:**

**County**  Suffolk               Superseding Ind./ Inf.   Yes          Case No.   13-cr-10017-JLT
                                   Same Defendant   Yes          New Defendant _____
                                   Magistrate Judge Case Number _____
                                   Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
                                   R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Jackson Barros                    Juvenile:        ☐ Yes  ☑ No

                  Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No
Alias Name        "Jab," "Frost," "Jack Frost"

Address           (City & State)  Boston, MA                                          ⊞

Birth date (Yr only): 1981  SSN (last4#): 3272   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   Peter C. Horstmann          Address  Law Offices of Partridge, Ankner & Horstmann LLP

**Bar Number**   _____                                 200 Berkeley Street, 16th Floor
                                                            Boston, MA 02116
**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.      Bar Number if applicable   _____

**Interpreter:**    ☐ Yes  ☑ No          List language and/or dialect:  _____

**Victims:**    ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**    ☐ Yes  ☑ No

        ☐ Warrant Requested        ☑ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date**    1/22/2013

☑ Already in Federal Custody as of   01/23/2013   in   MASS Corr. Inst   .
☐ Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____   on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
     accurately set forth above.

Date:  11/20/2013          Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Jackson Barros

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr.js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97)- (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**  Category No. __II__   Investigating Agency __FBI__

**City** __Boston__

**County** __Suffolk__   **Related Case Information:**

Superseding Ind./ Inf. __Yes__   Case No. __13-cr-10017-JLT__
Same Defendant __Yes__   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number __13-mj-1023-RBC - 13-mj-1034-RBC__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Michael Beal__   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name __"Dred"__

Address __(City & State) Brockton, MA__                    ⊞

Birth date (Yr only): __1979__  SSN (last4#): __0751__  Sex __M__  Race: _____  Nationality: _____

**Defense Counsel if known:** __Michele L. Adelman__   Address __Foley Hoag LLP__

**Bar Number** _____                    __155 Seaport Boulevard__

                    __Boston, MA 02210__

**U.S. Attorney Information:**

**AUSA** __Emily O. Cummings/John A. Wortmann, Jr.__   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

   ☐ Warrant Requested   ☑ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** __1/17/2013__

☐ Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence  ☐ Awaiting Trial
☑ On Pretrial Release:  Ordered by: __U.S. Magistrate Judge Robert B. Collings__ on __10/10/2013__

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
   accurately set forth above.

Date: __11/20/2013__   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Michael Beal

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr.js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**   Category No. __II__   Investigating Agency __FBI__

City __Boston__

County __Suffolk__

**Related Case Information:**

Superseding Ind./ Inf. __Yes__   Case No. __13-cr-10017-JLT__
Same Defendant __Yes__   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number __13-mj-1023-RBC - 13-mj-1034-RBC__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Joshua Brandao__   Juvenile:   ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ☑ No

Alias Name _____

Address __(City & State) Roxbury, MA__   ☐

Birth date (Yr only): __1990__  SSN (last4#): __2451__  Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:** __David Duncan__   Address __Zalkind Duncan & Bernstein__

**Bar Number** _____   __65A Atlantic Avenue__

__Boston, MA 02110__

**U.S. Attorney Information:**

**AUSA** __Emily O. Cummings/John A. Wortmann, Jr.__   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested   ☑ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** __1/17/2013__

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☑ On Pretrial Release:   Ordered by: __U.S. Magistrate Judge Robert B. Collings__ on __3/15/2013__

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony __2__

Continue on Page 2 for Entry of U.S.C. Citations

☑ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __11/20/2013__   Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   Joshua Brandao _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841 (a) (1) | Distribution of Cocaine Base | 8 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 8 |
| Set 4 | 21 U.S.C. § 853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**   Category No. __II__   Investigating Agency __FBI__

City __Boston__

County __Suffolk__

**Related Case Information:**

Superseding Ind./ Inf. __Yes__   Case No. __13-cr-10017-JLT__
Same Defendant __Yes__   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number __13-mj-1023-RBC - 13-mj-1034-RBC__
R 20/R 40 from District of _____

---

**Defendant Information:**

Defendant Name __Julio Collazos__   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name __"H"__

Address   (City & State) __Brockton, MA__   ☐

Birth date (Yr only): __1980__   SSN (last4#): __4713__   Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:** __Martin K. Leppo__   Address __Leppo & Leppo__

**Bar Number** _____   __7 Christy's Drive__

__Brockton, MA 02301__

**U.S. Attorney Information:**

**AUSA** __Emily O. Cummings/John A. Wortmann, Jr.__   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested   ☑ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** __1/17/2013__

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☑ On Pretrial Release:   Ordered by: __U.S. Magistrate Judge Robert B. Collings__ on __6/6/2013__

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __11/20/2013__   Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Julio Collazos    _____

**U.S.C. Citations**

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011 wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**   Category No. __II__   Investigating Agency __FBI__

**City** __Boston__

**County** __Suffolk__

**Related Case Information:**

Superseding Ind./ Inf. __Yes__   Case No. __13-cr-10017-JLT__
Same Defendant __Yes__   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number __13-mj-1023-RBC - 13-mj-1034-RBC__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Ilton Correia__   Juvenile:   ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name __"Gay Guy," "Ilt"__

Address   (City & State) __Roxbury, MA__   ☐

Birth date (Yr only): __1983__  SSN (last4#): __3908__  Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:** __Mark W. Shea__   Address __Shea & LaRocque__

**Bar Number** _____   __47 Third Street, Suite 201__

__Cambridge, MA 02141__

**U.S. Attorney Information:**

**AUSA** __Emily O. Cummings/John A. Wortmann, Jr.__   Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No   List language and/or dialect: _____

**Victims:** ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☐ Yes ☐ No

**Matter to be SEALED:** ☐ Yes ☑ No

☐ Warrant Requested   ☑ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** __1/17/2013__

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence ☐ Awaiting Trial
☑ On Pretrial Release:   Ordered by: __U.S. Magistrate Judge Robert B. Collings__ on __4/12/2013__

**Charging Document:** ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:** ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony __2__

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __11/20/2013__   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   Ilton Correia

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841 (a)(1) | Distribution of Marijuana | 7 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 7 |
| Set 4 | 18 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  FBI

**City**  Boston

**County**  Suffolk

**Related Case Information:**

Superseding Ind./ Inf.  Yes          Case No.  13-cr-10017-JLT
Same Defendant  Yes          New Defendant  _____
Magistrate Judge Case Number  _____
Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  Jerry Correia          Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name  _____

Address          (City & State)  Roxbury, MA          ⊞

Birth date (Yr only):  1986   SSN (last4#):  6535   Sex  M   Race:  _____   Nationality:  _____

**Defense Counsel if known:**  Debra A. DelVecchio          Address  DelVecchio & Houseman

**Bar Number**  _____          15 Front Street

Salem, MA 01970

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr.          Bar Number if applicable  _____

**Interpreter:**  ☐ Yes  ☑ No          List language and/or dialect:  _____

**Victims:**  ☐ Yes  ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes  ☐ No

**Matter to be SEALED:**  ☐ Yes  ☑ No

☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**  1/17/2013

☑ Already in Federal Custody as of  01/17/2013  in  MASS Corr. Inst.  .
☐ Already in State Custody at _____  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by:  _____  on  _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  11/20/2013          Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Jerry Correia  _____

### U.S.C. Citations

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

cr.js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          Category No. __II__          **Investigating Agency** __FBI__

**City** __Boston__

**County** __Suffolk__

**Related Case Information:**

Superseding Ind./ Inf. __Yes__          Case No. __13-cr-10017-JLT__
Same Defendant __Yes__          New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number __13-mj-1023-RBC - 13-mj-1034-RBC__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Lino Correia__          Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name __"Hajj," "LJ," "L"__

Address          (City & State) __Weymouth, MA__          ☐

Birth date (Yr only): __1992__  SSN (last4#): __7341__  Sex __M__          Race: _____          Nationality: _____

**Defense Counsel if known:** __Michael J. Liston__          Address __25 Mt. Vernon Street__

**Bar Number** _____          __Cambridge, MA 02140__

**U.S. Attorney Information:**

**AUSA** __Emily O. Cummings/John A. Wortmann, Jr.__          Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** __1/17/2013__

☑ Already in Federal Custody as of __01/17/2013__ in __Plymouth Co. Jail__ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __11/20/2013__          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Lino Correia                                   _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**  Category No. __II__   **Investigating Agency** __FBI__

**City** __Boston__

**County** __Suffolk__

**Related Case Information:**

Superseding Ind./ Inf. __Yes__   Case No. __13-cr-10017-JLT__
Same Defendant __Yes__   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number __13-mj-1023-RBC - 13-mj-1034-RBC__
R 20/R 40 from District of _____

## Defendant Information:

Defendant Name __Alexander Dasilva__   Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name __"Big Face Al"__

Address __(City & State) Easton, MA__   ■

Birth date (Yr only): __1983__  SSN (last4#): __8646__  Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:** __Carlos Jorge Dominguez__   Address __343 Commercial Street__

**Bar Number** _____   __Boston, MA 02109__

## U.S. Attorney Information:

**AUSA** __Emily O. Cummings/John A. Wortmann, Jr.__   Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No   List language and/or dialect: _____

**Victims:** ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☐ Yes ☐ No

**Matter to be SEALED:** ☐ Yes ☑ No

☐ Warrant Requested   ☑ Regular Process   ☐ In Custody

## Location Status:

**Arrest Date** __1/17/2013__

☑ Already in Federal Custody as of __01/17/2013__ in __Wyatt Detention Facility__ .
☐ Already in State Custody at _____ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:** ☐ Complaint ☐ Information ☑ Indictment

**Total # of Counts:** ☐ Petty _____ ☐ Misdemeanor _____ ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __11/20/2013__   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   Alexander Dasilva

## U.S.C. Citations

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No. __II__          **Investigating Agency** __FBI__

**City** __Boston__          **Related Case Information:**

**County** __Suffolk__          Superseding Ind./ Inf. __Yes__   Case No. __13-cr-10017-JLT__

Same Defendant __Yes__   New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number __13-mj-1023-RBC - 13-mj-1034-RBC__

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Jonathan Dasilva__          Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name  __"Jerk," "Jerky," "Jon-Jon," "The Don," "the Boss"__

Address  __(City & State)__ __Malden, MA__   ⊞

Birth date (Yr only): __1983__  SSN (last4#): __8956__  Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:**   __Kevin J. Reddington__          Address __Law Offices of Kevin J. Reddington__

**Bar Number** _____                    __1342 Belmont Street, Suite 203__

__Brockton, MA 02301__

**U.S. Attorney Information:**

**AUSA** __Emily O. Cummings/John A. Wortmann, Jr.__   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** __1/17/2013__

☑ Already in Federal Custody as of  __01/17/2013__  in __Essex Co. Corr.__ .

☐ Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:  Ordered by: _____  on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony __5__

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: __11/20/2013__          Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Jonathan Dasilva

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. § 841(a)(1) | Distribution of Marijuana | 2 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 2 |
| Set 4 | 21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 3 |
| Set 5 | 18 U.S.C. §2 | Aiding and Abetting | 3 |
| Set 6 | 21 U.S.C. §841(a)(1) | Distribution of Oxycodone | 9 |
| Set 7 | 18 U.S.C. §2 | Aiding and Abetting | 9 |
| Set 8 | 18 U.S.C. § 922(g)(1) | Felon in Possession of Firearm and Ammunition | 10 |
| Set 9 | 18 U.S.C. §2 | Aiding and Abetting | 10 |
| Set 10 | 18 U.S.C. § 924(d) & 28 U.S.C. § 2461(c) | Gun Forfeiture Allegation | |
| Set 11 | 21 U.S.C. § 853 | Proceeds Forfeiture Allegation | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr.js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                              **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** FBI

**City** Boston          **Related Case Information:**

**County** Suffolk          Superseding Ind./ Inf.  Yes          Case No.  13-cr-10017-JLT
                           Same Defendant  Yes          New Defendant
                           Magistrate Judge Case Number
                           Search Warrant Case Number   13-mj-1023-RBC · 13-mj-1034-RBC
                           R 20/R 40 from District of

**Defendant Information:**

Defendant Name  Jose Denis          Juvenile:          ☐ Yes  ☑ No

          Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name

Address          (City & State)  **Boston, MA**          ⊞

Birth date (Yr only): 1976  SSN (last4#): 0218  Sex M          Race:          Nationality:

**Defense Counsel if known:**  John G. Swomley          Address  Swomley & Tennen LLP

**Bar Number**                                        227 Lewis Wharf

                                                      Boston, MA 02110

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr.          Bar Number if applicable

**Interpreter:**          ☐ Yes  ☑ No          List language and/or dialect:

**Victims:**          ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)          ☐ Yes  ☐ No

**Matter to be SEALED:**          ☐ Yes  ☑ No

          ☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**  1/17/2013

☐ Already in Federal Custody as of          in          .
☐ Already in State Custody at          ☐ Serving Sentence          ☐ Awaiting Trial
☑ On Pretrial Release:  Ordered by:  U.S. Magistrate Judge Robert B. Collings  on  1/29/2013

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty          ☐ Misdemeanor          ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  11/20/2013          Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk):   _____

**Name of Defendant**     Jose Denis     _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr.js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  FBI

**City**  Boston                **Related Case Information:**

**County**  Suffolk             Superseding Ind./ Inf.  Yes          Case No.  13-cr-10017-JLT
                                Same Defendant  Yes          New Defendant _____
                                Magistrate Judge Case Number _____
                                Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC
                                R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**  Carlos Fernandes          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

**Alias Name**

**Address**          (City & State)  Dorchester, MA                    ■

Birth date (Yr only): 1979   SSN (last4#): 5219   Sex M    Race: _____   Nationality: _____

**Defense Counsel if known:**  Matthew A. Kamholtz          Address  125 Summer Street, 6th Floor

**Bar Number**                                              Boston, MA 02110

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr.    Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**     ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**     ☐ Yes  ☑ No

          ☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**  1/17/2013

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☑ On Pretrial Release:   Ordered by:  U.S. Magistrate Judge Robert B. Collings   on  3/1/2013

**Charging Document:**     ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**     ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date: 11/20/2013          Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Carlos Fernandes _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr.js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No. __II__          **Investigating Agency** __FBI__

**City** __Boston__

**County** __Suffolk__          **Related Case Information:**

Superseding Ind./ Inf. __Yes__          Case No. __13-cr-10017-JLT__
Same Defendant __Yes__          New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number __13-mj-1023-RBC - 13-mj-1034-RBC__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Moises Figueroa__          Juvenile:     ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name __"Mo", "Mizz"__

Address __(City & State) Wellesley Hills, MA__                              ■

Birth date (Yr only): __1978__  SSN (last4#): __7830__  Sex __M__  Race: _____  Nationality: _____

**Defense Counsel if known:** __Derege B. Demissie__          Address __Demissie & Church__

**Bar Number** _____                              __929 Massachusetts Avenue, Suite 01__

                                        __Cambridge, MA 02139__

**U.S. Attorney Information:**

**AUSA** __Emily O. Cummings/John A. Wortmann, Jr.__     Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**     ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☐ Yes  ☐ No

**Matter to be SEALED:**     ☐ Yes  ☑ No

          ☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** __1/17/2013__

☑ Already in Federal Custody as of __01/17/2013__ in __MASS Corr. Inst.__ .
☐ Already in State Custody at _____  ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____  on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ____  ☐ Misdemeanor ____  ☑ Felony __2__

Continue on Page 2 for Entry of U.S.C. Citations

☑     I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
          accurately set forth above.

Date: __11/20/2013__          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   Moises Figueroa

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 6 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 6 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr.js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**      Category No. **II**          Investigating Agency **FBI**

City  **Boston**

County  **Suffolk**

**Related Case Information:**

Superseding Ind./ Inf.  **Yes**          Case No.  **13-cr-10017-JLT**
Same Defendant  **Yes**          New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  **13-mj-1023-RBC - 13-mj-1034-RBC**
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  **Patrick Gomes**          Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name  **"Pistol"**

Address  _(City & State)_

Birth date (Yr only): **1985**  SSN (last4#): **8032**  Sex **M**    Race: _____   Nationality: _____

**Defense Counsel if known:**  George F. Gormley          Address  George F. Gormley, P.C.

**Bar Number**  _____          755 East Broadway, 3rd Floor

                    South Boston, MA 02127

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr.    Bar Number if applicable  _____

**Interpreter:**    ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**    ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes  ☐ No

**Matter to be SEALED:**    ☐ Yes  ☑ No

    ☐ Warrant Requested        ☑ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date**  **10/23/2012**

☑ Already in Federal Custody as of  **10/29/12**  in  **Plymouth Co. Jail** .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony **2**

Continue on Page 2 for Entry of U.S.C. Citations

☑      I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: **11/20/2013**        Signature of AUSA:

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Patrick Gomes

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 18 U.S.C. §922 (g)(1) | Felon in Possession of a Firearm and Ammunition | 10 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 10 |
| Set 4 | 18 U.S.C. §924(d) & 28 U.S.C. §2461(c) | Gun Forfeiture Allegation | |
| Set 5 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

℠JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

| | | |
|---|---|---|
| **Place of Offense:** | **Category No.** II | **Investigating Agency** FBI |

**City** Boston

**County** Suffolk

**Related Case Information:**

Superseding Ind./ Inf. __Yes__   Case No. 13-cr-10017-JLT

Same Defendant __Yes__   New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Alexis Hidalgo      Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "P", "Papi-T", "Papi-Thing", "Light", "Frank"

Address   (City & State) Malden, MA                                    ■

Birth date (Yr only): 1981  SSN (last4#): 4612  Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   Robert L. Sheketoff        Address One McKinley Square

**Bar Number** _____                                   Boston, MA 02109

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.     Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No      List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested      ☑ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date**   01/17/2013

☑ Already in Federal Custody as of   01/17/2013   in   Plymouth Co. Jail   .

☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony  3

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 11/20/2013         Signature of AUSA:

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   Alexis Hidalgo _____

## U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841 (a)(1) | Distribution of Cocaine Base | 3, 4 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 3, 4 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          Category No. **II**          Investigating Agency **FBI**

**City** **Boston**

**County** **Suffolk**

**Related Case Information:**

Superseding Ind./ Inf. **Yes**          Case No. **13-cr-10017-JLT**
Same Defendant **Yes**          New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number **13-mj-1023-RBC - 13-mj-1034-RBC**
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name **Hamilton Lopes**          Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name **"Ham", "Hammi"**

Address          (City & State) **Roxbury, MA**          ☐

Birth date (Yr only): **1983**   SSN (last4#): **8936**   Sex **M**   Race: _____   Nationality: _____

**Defense Counsel if known:**   **Michael F. Natola**          Address **Natola Associates, LLC**

**Bar Number**          **175 Andover Street, Suite 205**

**Danvers, MA 01923**

**U.S. Attorney Information:**

**AUSA** **Emily O. Cummings/John A. Wortmann, Jr.**   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** **1/17/2013**

☑ Already in Federal Custody as of **01/17/2013** in **Wyatt Detention Facility** .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony **2**

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: **11/20/2013**          Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Hamilton Lopes

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 5 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 5 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**   Category No.   II      Investigating Agency   FBI

**City**   Boston

**County**   Suffolk

**Related Case Information:**

Superseding Ind./ Inf.   Yes           Case No.   13-cr-10017-JLT
Same Defendant   Yes           New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   Leakana Om                    Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name

Address   (City & State)   Cambridge, MA                              ◼

Birth date (Yr only): 1986   SSN (last4#): 3218   Sex F   Race: _____   Nationality: _____

**Defense Counsel if known:**   Paul J. Garrity           Address   14 Londonderry Road

**Bar Number**   _____                Londonderry, NH 03053

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.     Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No         List language and/or dialect:   _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No ·

☐ Warrant Requested         ☑ Regular Process         ☐ In Custody

**Location Status:**

**Arrest Date**   1/17/2013

☐ Already in Federal Custody as of   _____ in   _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☑ On Pretrial Release:   Ordered by:   U.S. Magistrate Judge Robert B. Collings   on   1/29/2013

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 11/20/2013         Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Leakana Om _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. § 853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

℀JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          Category No. II          Investigating Agency FBI

**City** Boston

**County** Suffolk          **Related Case Information:**

Superseding Ind./ Inf. Yes          Case No. 13-cr-10017-JLT
Same Defendant Yes          New Defendant
Magistrate Judge Case Number
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of

**Defendant Information:**

Defendant Name Nicholas Otey          Juvenile:     ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name "Nick" , "Bonzy"

Address (City & State)

Birth date (Yr only): 1987 SSN (last4#): 8602 Sex M          Race:          Nationality:

**Defense Counsel if known:** Jane F. Peachy          Address Federal Public Defender Office

**Bar Number**          51 Sleeper Street, 5th Floor

Boston, MA 02210

**U.S. Attorney Information:**

**AUSA** Emily O. Cummings/John A. Wortmann, Jr.          Bar Number if applicable

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect:

**Victims:**     ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☐ Yes  ☐ No

**Matter to be SEALED:**     ☐ Yes  ☑ No

☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** 2/5/2013

☑ Already in Federal Custody as of          02/05/2013          in Wyatt Detention Facility .
☐ Already in State Custody at          ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by:          on

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty          ☐ Misdemeanor          ☑ Felony  2

Continue on Page 2 for Entry of U.S.C. Citations

☑     I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 11/20/2013          Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   Nicholas Otey _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 3 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 3 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**     **Category No.** II     **Investigating Agency** FBI

**City** Boston

**County** Suffolk

**Related Case Information:**

Superseding Ind./ Inf. Yes     Case No. 13-cr-10017-JLT
Same Defendant Yes     New Defendant
Magistrate Judge Case Number
Search Warrant Case Number    13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of

**Defendant Information:**

Defendant Name **Ruth Rivera-Lopes**     Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name "Nu-Nu"

Address    (City & State) **Roxbury, MA**     ⊞

Birth date (Yr only): 1990   SSN (last4#): 2974   Sex F    Race: \_\_\_\_    Nationality: \_\_\_\_

**Defense Counsel if known:** Liam D. Scully    Address 101 Summer Street, 4th Floor

**Bar Number**        Boston, MA 02110

**U.S. Attorney Information:**

**AUSA** Emily O. Cummings/John A. Wortmann, Jr.    Bar Number if applicable \_\_\_\_

**Interpreter:**   ☐ Yes ☑ No     List language and/or dialect: \_\_\_\_

**Victims:**   ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes ☐ No

**Matter to be SEALED:**   ☐ Yes ☑ No

    ☐ Warrant Requested     ☑ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** 1/17/2013

☐ Already in Federal Custody as of \_\_\_\_ in \_\_\_\_ .
☐ Already in State Custody at \_\_\_\_ ☐ Serving Sentence ☐ Awaiting Trial
☑ On Pretrial Release: Ordered by: U.S. Magistrate Judge Robert B. Collings on 2/28/2013

**Charging Document:**   ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**   ☐ Petty \_\_\_\_    ☐ Misdemeanor \_\_\_\_    ☑ Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 11/20/2013     Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Ruth Rivera-Lopes _____

U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.** II          **Investigating Agency** FBI

**City** Boston

**County** Suffolk

**Related Case Information:**

Superseding Ind./ Inf.   Yes          Case No.   13-cr-10017-JLT
Same Defendant   Yes          New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Morris Robinson          Juvenile:          ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes   ☑ No

Alias Name _____

Address   (City & State)   Brockton, MA          ☒

Birth date (Yr only): 1981   SSN (last4#): 2766   Sex M          Race: _____   Nationality: _____

**Defense Counsel if known:**   Stephen J. Weymouth          Address   Law Office of Stephen J. Weymouth

**Bar Number** _____                                        65A Atlantic Avenue, Suite 3

                                                                 Boston, MA 02110

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.          Bar Number if applicable _____

**Interpreter:**   ☐ Yes   ☑ No          List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**   ☐ Yes   ☑ No

          ☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**   1/17/2013

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☑ On Pretrial Release:   Ordered by:   U.S. Magistrate Judge Robert B. Collings   on   3/11/2013

**Charging Document:**   ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 11/20/2013          Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Morris Robinson

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**   Category No.   II   **Investigating Agency**   FBI

**City**   Boston

**County**   Suffolk

**Related Case Information:**

Superseding Ind./ Inf.   Yes   Case No.   13-cr-10017-JLT
Same Defendant   Yes   New Defendant
Magistrate Judge Case Number
Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   Martinho Rodrigues   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "Thoey", "Tho"

Address   (City & State)   Roxbury, MA   ⊞

Birth date (Yr only): 1982   SSN (last4#): 7361   Sex M   Race:   Nationality:

**Defense Counsel if known:**   Inga L. Parsons   Address  3 Besson Street, #234

**Bar Number**   Marblehead, MA 01945

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect:

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested   ☑ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date**   1/17/2013

☑ Already in Federal Custody as of   01/17/2013   in   Wyatt Detention Facility   .
☐ Already in State Custody at —————————— ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   on

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  11/20/2013   Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   Martinho Rodrigues _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** FBI

**City** Boston               **Related Case Information:**

**County** Suffolk            Superseding Ind./ Inf. Yes          Case No. 13-cr-10017-JLT
                              Same Defendant Yes          New Defendant _____
                              Magistrate Judge Case Number _____
                              Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC
                              R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Victor Scott          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name  "Rel," "Little Jizz"

Address          (City & State)  Dorchester, MA          ⊞

Birth date (Yr only): 1989  SSN (last4#): 0208  Sex M          Race: _____  Nationality: _____

**Defense Counsel if known:**  John G. Darrell          Address  4 Pearl Street, Suite 5

**Bar Number**  _____          Dedham, MA 02026

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr.          Bar Number if applicable  _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect:  _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

   ☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**  1/17/2013

☑ Already in Federal Custody as of          01/17/2013          in  Essex Co. Corr.          .
☐ Already in State Custody at _____          ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____          on _____

**Charging Document:**   ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony  3

Continue on Page 2 for Entry of U.S.C. Citations

☑          **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  11/20/2013          Signature of AUSA:

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   Victor Scott   _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 5, 8 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 5, 8 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr.js-45-MA2011.wpd - 3/25/2011

•JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**                    **Category No.**  II              **Investigating Agency**  FBI

**City**  Boston

**County**  Suffolk                     **Related Case Information:**

Superseding Ind./ Inf.  Yes                    Case No.  13-cr-10017-JLT
Same Defendant  Yes            New Defendant
Magistrate Judge Case Number
Search Warrant Case Number  13-mj-1023-RBC - 13-mj-1034-RBC
R 20/R 40 from District of

**Defendant Information:**

Defendant Name  Dulsilina Tavares          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name  "Duce"

Address  (City & State)  Roxbury, MA                                                 ▣

Birth date (Yr only): 1986   SSN (last4#): 2600   Sex  F     Race:          Nationality:

**Defense Counsel if known:**  James Cipoletta     Address  Citizens Bank Building

**Bar Number**                                    385 Broadway, Suite 307

                                                  Revere, MA 02151

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr.   Bar Number if applicable

**Interpreter:**     ☐ Yes  ☑ No       List language and/or dialect:

**Victims:**     ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes   ☐ No

**Matter to be SEALED:**     ☐ Yes  ☑ No

          ☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**  1/17/2013

☑ Already in Federal Custody as of   01/17/2013   in   Wyatt Detention Facility   .
☐ Already in State Custody at ──────────   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: ──────────   on ──────────

**Charging Document:**     ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**     ☐ Petty ───   ☐ Misdemeanor ───   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 11/20/2013          Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Dulsilina Tavares    _____

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

cr js-45-MA2011.wpd - 3/25/2011

**JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)**

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.** II          **Investigating Agency** FBI

**City** Boston

**County** Suffolk

**Related Case Information:**

Superseding Ind./ Inf. __Yes__          Case No. 13-cr-10017-JLT
Same Defendant __Yes__          New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number    13-mj-1023-RBC · 13-mj-1034-RBC
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Carl Taylor          Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name  "D", "Danny"

Address  (City & State)  Dorchester, MA          ➕

Birth date (Yr only): 1979   SSN (last4#): 9107   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**  Ilya Liviz          Address  Liviz Law Office

**Bar Number** _____          156 Sixth Street, Unit 1

Lowell, MA

**U.S. Attorney Information:**

**AUSA**  Emily O. Cummings/John A. Wortmann, Jr.          Bar Number if applicable _____

**Interpreter:**  ☐ Yes ☑ No          List language and/or dialect: _____

**Victims:**  ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes ☐ No

**Matter to be SEALED:**  ☐ Yes ☑ No

☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**  1/17/2013

☑ Already in Federal Custody as of   01/17/2013   in   Wyatt Detention Facility .
☐ Already in State Custody at _____  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**  ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**  ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  11/20/2013          Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     Carl Taylor _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

cr.js-45-MA2011.wpd - 3/25/2011

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

| | | |
|---|---|---|
| **Place of Offense:** | Category No.  II | Investigating Agency  FBI |

**City** Boston

**County** Suffolk

**Related Case Information:**

Superseding Ind./ Inf.  Yes          Case No.  13-cr-10017-JLT

Same Defendant  Yes          New Defendant

Magistrate Judge Case Number

Search Warrant Case Number   13-mj-1023-RBC - 13-mj-1034-RBC

R 20/R 40 from District of

**Defendant Information:**

Defendant Name   John Webbe          Juvenile:       ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:       ☐ Yes  ☑ No

Alias Name   "Jizz"

Address          (City & State)  Boston, MA          ☐

Birth date (Yr only): 1977   SSN (last4#): 5630   Sex  M   Race: ____   Nationality: ____

**Defense Counsel if known:**   Michael R. Schneider          Address  Good Schneider Cormier

**Bar Number**   _____          83 Atlantic Avenue, 3rd Floor

Boston, MA 02110

**U.S. Attorney Information:**

**AUSA**   Emily O. Cummings/John A. Wortmann, Jr.          Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect:   _____

**Victims:**   ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☐ Yes  ☑ No

☐ Warrant Requested          ☑ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**   1/17/2013

☑ Already in Federal Custody as of   01/17/2013   in   Wyatt Detention Facility   .

☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ____   ☐ Misdemeanor ____   ☑ Felony   3

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  11/20/2013          Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   John Webbe

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. §846 | Conspiracy to Distribute a Controlled Substance | 1 |
| Set 2 | 21 U.S.C. §841(a)(1) | Distribution of Cocaine Base | 5, 8 |
| Set 3 | 18 U.S.C. §2 | Aiding and Abetting | 5, 8 |
| Set 4 | 21 U.S.C. §853 | Proceeds Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

cr js-45-MA2011.wpd - 3/25/2011